# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF WASHINGTON

In re: WALLA WALLA GARDENERS' ASSOCIATION,  §  Case No. 12-04927-FLK7
§
§
Debtor(s)                                   §

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
### REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
### AND APPLICATION TO BE DISCHARGED (TDR)

TERRY R. NEALEY, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $170,515.12 *(without deducting any secured claims)* | Assets Exempt: N/A |
| Total Distribution to Claimants: $992,271.49 | Claims Discharged Without Payment: N/A |
| Total Expenses of Administration: $162,358.75 | |

3) Total gross receipts of $ 1,154,630.24 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 0.00 (see **Exhibit 2**), yielded net receipts of $1,154,630.24 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $163,096.84 | $1,476,027.93 | $926,934.75 | $926,934.75 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 162,358.75 | 162,358.75 | 162,358.75 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 193,000.00 | 15,816.89 | 15,816.89 | 15,816.89 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 1,432,640.98 | 2,055,032.32 | 1,938,091.18 | 49,519.85 |
| **TOTAL DISBURSEMENTS** | $1,788,737.82 | $3,709,235.89 | $3,043,201.57 | $1,154,630.24 |

    4)  This case was originally filed under Chapter 7 on November 18, 2012. The case was pending for 52 months.

    5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

    6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

    Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 03/17/2017            By: /s/TERRY R. NEALEY
                                          Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

UST Form 101-7-TDR (10/1/2010)

## EXHIBIT 1 –GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| 205 N. 11TH AVENUE WALLA WALLA, WA 99362 Legal: | 1110-000 | 1,001,000.00 |
| Cash on Hand Trust Account Trust Account Minnick | 1129-000 | 15,155.26 |
| Accounts Receivable | 1129-002 | 12,000.00 |
| IRS Tax Refund Internal Revenue Service | 1124-000 | 37,460.12 |
| 2010 Toyota Tundra VIN #5TFDY5F12AX113500 211 N. | 1129-000 | 24,503.58 |
| Restitution - Kenneth Kallenberger | 1249-000 | 12.20 |
| Citibank Credit Card (Home Depot) | 1290-000 | 15.03 |
| Swire Coca Cola Vending Machine Commission | 1290-000 | 18.24 |
| 1982 GMC 1GDS7D4YOCV594913 | 1129-000 | 3,900.00 |
| 1980 Ford X98WVGD8804 | 1129-000 | 2,250.00 |
| 1987 Ford 1FTYR8DUDHVA15753 | 1129-000 | 1,600.00 |
| Wabash Trailer | 1129-000 | 3,500.00 |
| Trail Mobil Trailer | 1129-000 | 3,000.00 |
| Unkown Trailer | 1129-000 | 1,640.00 |
| 1995 Ford F150 1FTEF15N8SLB86144 | 1129-000 | 500.00 |
| 1986 Kenworth Tractor | 1129-000 | 6,500.00 |
| 1999 Kenworth Tractor | 1129-000 | 11,500.00 |
| 1986 Great Dane Tractor | 1129-000 | 3,500.00 |
| City of Walla Walla | 1290-000 | 996.94 |
| Petty Cash | 1229-000 | 169.18 |
| Assets 26  through 159 - Sold in lump sum bid | 1129-000 | 25,409.69 |
| **TOTAL GROSS RECEIPTS** | | $1,154,630.24 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 2 –FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|-------|-------------|--------------------|---------------|
| | None | | |
| TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES | | | $0.00 |

## EXHIBIT 3 –SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|-----------|----------|--------------------|--------------------------------|-----------------|----------------|-------------|
| 14 | Onions Direct, LLC | 4110-000 | 91,246.25 | 104,569.10 | 0.00 | 0.00 |
| 15 | AmericanWest Bank | 4210-000 | N/A | 943,966.93 | 877,223.77 | 877,223.77 |
| 16 | AmericanWest Bank | 4110-000 | N/A | 282,252.12 | 0.00 | 0.00 |
| 19 | Walla Walla County Treasurer | 4210-000 | N/A | 17,760.13 | 10,526.95 | 10,526.95 |
| 23 | Toyota Motor Credit Corp | 4210-000 | 587.97 | 1,761.11 | 1,761.11 | 1,761.11 |
| 35 | Basin Gold Cooperative | 4210-000 | 9,799.00 | 22,398.43 | 0.00 | 0.00 |
| 40 | Gene Wheeler Farms, Inc. | 4110-000 | 55,173.62 | 59,153.46 | 0.00 | 0.00 |
| 41 | RCF Produce, Inc. | 4210-000 | 6,290.00 | 6,743.73 | 0.00 | 0.00 |
| | Toyota Financial Services | 4210-000 | N/A | 17,292.82 | 17,292.82 | 17,292.82 |
| | AmericanWest Bank | 4110-000 | N/A | 9,787.80 | 9,787.80 | 9,787.80 |
| | Walla Walla County Treasurer | 4800-000 | N/A | 10,342.30 | 10,342.30 | 10,342.30 |
| TOTAL SECURED CLAIMS | | | $163,096.84 | $1,476,027.93 | $926,934.75 | $926,934.75 |

## EXHIBIT 4 –CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|-------|--------------------|------------------|-----------------|----------------|-------------|
| Trustee Compensation - TERRY R. NEALEY | 2100-000 | N/A | 44,250.00 | 44,250.00 | 44,250.00 |
| Trustee Expenses - TERRY R. NEALEY | 2200-000 | N/A | 1,466.09 | 1,466.09 | 1,466.09 |
| Other - Brad Patton | 3410-000 | N/A | 500.00 | 500.00 | 500.00 |
| Other - Brad Patton | 3410-000 | N/A | 7,720.00 | 7,720.00 | 7,720.00 |
| Other - Mark Jones | 2420-000 | N/A | 313.50 | 313.50 | 313.50 |
| Auctioneer for Trustee Fees (including buyers premiums) - Macon Brothers | 3610-000 | N/A | 11,019.28 | 11,019.28 | 11,019.28 |
| Auctioneer for Trustee Expenses - Macon Brothers Auctioneers | 3620-000 | N/A | 2,287.00 | 2,287.00 | 2,287.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Auctioneer for Trustee Fees (including buyers premiums) - Macon Brothers | 3610-000 | N/A | 3,789.00 | 3,789.00 | 3,789.00 |
| Auctioneer for Trustee Expenses - Macon Brothers Auctioneers | 3620-000 | N/A | 3,280.57 | 3,280.57 | 3,280.57 |
| Other - Mark Jones | 2420-000 | N/A | 139.78 | 139.78 | 139.78 |
| Other - Abadie St. Mini Storage | 2410-000 | N/A | 255.00 | 255.00 | 255.00 |
| Other - Abadie St. Mini Storage | 2410-000 | N/A | 265.00 | 265.00 | 265.00 |
| Other - Abadie St. Mini Storage | 2410-000 | N/A | 170.00 | 170.00 | 170.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 108.80 | 108.80 | 108.80 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 101.63 | 101.63 | 101.63 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 112.00 | 112.00 | 112.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 104.83 | 104.83 | 104.83 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 101.19 | 101.19 | 101.19 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 114.99 | 114.99 | 114.99 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 100.62 | 100.62 | 100.62 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 100.47 | 100.47 | 100.47 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 114.19 | 114.19 | 114.19 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 100.17 | 100.17 | 100.17 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 100.04 | 100.04 | 100.04 |
| Auctioneer for Trustee Fees (including buyers premiums) - Macon and AMG | 3610-000 | N/A | 40,040.00 | 40,040.00 | 40,040.00 |
| Auctioneer for Trustee Expenses - Macon and AMG | 3620-000 | N/A | 7,339.80 | 7,339.80 | 7,339.80 |
| Other - Land Title | 2500-000 | N/A | 544.50 | 544.50 | 544.50 |
| Other - Walla Walla Co. Treasurer | 2820-000 | N/A | 15,320.30 | 15,320.30 | 15,320.30 |
| Other - Terry Nealey | 2990-002 | N/A | 22,500.00 | 22,500.00 | 22,500.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $162,358.75 | $162,358.75 | $162,358.75 |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $0.00 | $0.00 | $0.00 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 22P | WA Department of Revenue | 5800-000 | N/A | 4,000.00 | 4,000.00 | 4,000.00 |
| 29P | Bryon F Magnaghi | 5800-000 | N/A | 9,237.44 | 9,237.44 | 9,237.44 |
| 45P | Oregon Department of Transportation | 5800-000 | N/A | 150.37 | 150.37 | 150.37 |
| 46P | Internal Revenue Service | 5800-000 | N/A | 2,429.08 | 2,429.08 | 2,429.08 |
| NOTFILED | INTERNAL REVENUE SERVICE | 5200-000 | 193,000.00 | N/A | N/A | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $193,000.00 | $15,816.89 | $15,816.89 | $15,816.89 |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Vargas & Associates, PS | 7100-000 | 4,250.00 | 4,250.00 | 0.00 | 0.00 |
| 2 | Skagit Seed Services | 7100-000 | 112,742.00 | 1,127.42 | 1,127.42 | 29.27 |
| 3 | Johnson Plumbing & Investments LLC | 7100-000 | 1,952.35 | 1,952.35 | 1,952.35 | 50.66 |
| 4 | Mid Columbia Forklift, Inc. | 7100-000 | 355.74 | 838.05 | 838.05 | 21.75 |
| 5 | Heritage Farms Ag, LLC | 7100-000 | unknown | 440,583.00 | 440,583.00 | 11,433.13 |
| 6 | UV Logistics LLC | 7100-000 | 3,600.00 | 3,600.00 | 3,600.00 | 93.42 |
| 7 | Byrnes Oil | 7100-000 | 19,694.79 | 22,894.02 | 22,894.02 | 594.10 |
| 8 | Les Schwab Tire Centers of Washington, Inc. | 7100-000 | 940.00 | 958.94 | 958.94 | 24.88 |
| 9 | OXARC INC | 7100-000 | 901.73 | 1,845.07 | 1,845.07 | 47.88 |
| 10 | MAF Industries, Inc. | 7100-000 | 22,537.29 | 29,927.94 | 29,927.94 | 776.63 |
| 11 | City of Walla Walla | 7100-000 | 0.00 | 2,695.82 | 5,004.68 | 129.87 |
| 12 | Volm Companies, Inc. | 7100-000 | 51,009.35 | 55,647.67 | 55,647.67 | 1,444.06 |
| 13 | Yakima Air Compressor & Equipment | 7100-000 | 0.00 | 133.00 | 133.00 | 3.45 |
| 17 | Pape Material Handling | 7100-000 | 8,847.08 | 9,778.46 | 9,778.46 | 253.75 |
| 18 | Total Office Concepts | 7100-000 | 263.77 | 525.59 | 525.59 | 13.64 |
| 20 | United Parcel Service | 7100-000 | 351.71 | 470.63 | 470.63 | 12.21 |
| 21 | Justus Bag Company Inc. | 7100-000 | 10,366.00 | 10,366.00 | 10,366.00 | 269.00 |
| 22U | WA Department of Revenue | 7300-000 | N/A | 275.00 | 275.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 24 | Fidelity and Deposit Co of MD | 7100-000 | N/A | 115,000.00 | 0.00 | 0.00 |
| 25 | Cavalli's Onion Acres Farm | 7100-000 | N/A | 18,451.09 | 18,451.09 | 478.81 |
| 26 | Greg Ponti Farms | 7100-000 | N/A | 26,679.94 | 26,679.94 | 692.34 |
| 27 | Juan F Olivos | 7100-000 | 0.00 | 900.00 | 900.00 | 23.36 |
| 28 | JMC Ventilation Refrigeration LLC | 7100-000 | 5,340.35 | 6,119.51 | 6,119.51 | 158.80 |
| 29U | Bryon F Magnaghi | 7100-000 | N/A | 10,458.83 | 10,458.83 | 271.41 |
| 30 | Boardman Foods, Inc. | 7100-000 | 1,049.89 | 1,049.89 | 1,049.89 | 27.24 |
| 31 | Key Equipment Finance Inc. | 7100-000 | N/A | 2,473.17 | 2,473.17 | 64.18 |
| 32 | Faw & Sons Produce | 7100-000 | 13,085.02 | 13,085.00 | 13,085.00 | 339.56 |
| 33 | Michael Anderson | 7100-000 | 35,391.93 | 858,497.76 | 858,497.76 | 22,278.02 |
| 34 | Taurus Freight Inc. | 7100-000 | 2,000.00 | 2,000.00 | 2,000.00 | 51.90 |
| 36 | Columbia Basin Onion, LLC | 7100-000 | 121,207.50 | 126,827.00 | 126,827.00 | 3,291.16 |
| 37 | Sensitech Inc | 7100-000 | 2,219.68 | 2,219.68 | 2,219.68 | 57.60 |
| 38 | Agribag, Inc. | 7100-000 | 6,380.33 | 6,380.33 | 6,380.33 | 165.57 |
| 39 | John Pao Jr | 7100-000 | N/A | 340.00 | 340.00 | 8.82 |
| 42 | Washington State Dept. of Agriculture | 7100-000 | N/A | 14,285.34 | 14,285.34 | 370.70 |
| 43 | Seattle-Tacoma Box Co. | 7200-000 | 214,173.19 | 216,751.69 | 216,751.69 | 0.00 |
| 44 | Fidelity and Deposit Co of MD | 7100-000 | N/A | 40,000.00 | 40,000.00 | 1,038.00 |
| 45U | Oregon Department of Transportation | 7400-000 | N/A | 50.04 | 50.04 | 0.00 |
| 46U | Internal Revenue Service | 7400-000 | N/A | 589.41 | 589.41 | 0.00 |
| NOTFILED | HR SPINNER CORP | 7100-000 | 34,453.60 | N/A | N/A | 0.00 |
| NOTFILED | WA DOA - INSPECTIONS | 7100-000 | 11,821.12 | N/A | N/A | 0.00 |
| NOTFILED | HERITAGE FARMS & WA TRUST BANK | 7100-000 | 400,530.25 | N/A | N/A | 0.00 |
| NOTFILED | WA STATE FARM BUREAU | 7100-000 | 75.00 | N/A | N/A | 0.00 |
| NOTFILED | IFCO SYSTEMS NA | 7100-000 | 11,158.08 | N/A | N/A | 0.00 |
| NOTFILED | iTRADE NETWORK, INC. | 7100-000 | 1,560.00 | N/A | N/A | 0.00 |
| NOTFILED | VERIZON WIRELESS | 7100-000 | 500.87 | N/A | N/A | 0.00 |
| NOTFILED | JACK NITTA | 7100-000 | 127,316.37 | N/A | N/A | 0.00 |
| NOTFILED | WA DEPT OF LABOR & INDUSTRIES | 7100-000 | 86.00 | N/A | N/A | 0.00 |
| NOTFILED | INTERNATIONAL PAPER | 7100-000 | 9,210.52 | N/A | N/A | 0.00 |
| NOTFILED | WALLA WALLA CHAMBER OF COMMERCE | 7100-000 | 414.00 | N/A | N/A | 0.00 |
| NOTFILED | GROTZ FARMS | 7100-000 | 35,493.68 | N/A | N/A | 0.00 |
| NOTFILED | HARD ROCK MACHINE WORKS, INC | 7100-000 | 136.90 | N/A | N/A | 0.00 |
| NOTFILED | D BOOK CREDIT SERVICES | 7100-000 | 1,419.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | DAUMER USA CORPORATION | 7100-000 | 12,983.17 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | CODING SYSTEMS | 7100-000 | 2,438.00 | N/A | N/A | 0.00 |
| NOTFILED | DEX MEDIA WEST LLC | 7100-000 | 12.62 | N/A | N/A | 0.00 |
| NOTFILED | CLEVER FARMING LLC | 7100-000 | 2,438.00 | N/A | N/A | 0.00 |
| NOTFILED | EMPIRE RUBBER & SUPPLY CO | 7100-000 | 2,098.99 | N/A | N/A | 0.00 |
| NOTFILED | FEDEX | 7100-000 | 34.69 | N/A | N/A | 0.00 |
| NOTFILED | FSH COMMUNICATIONS | 7100-000 | 165.00 | N/A | N/A | 0.00 |
| NOTFILED | YAKIMA AIR COMPRESSOR & EQUIPMENT | 7100-000 | 133.00 | N/A | N/A | 0.00 |
| NOTFILED | THE SOURCE | 7100-000 | 337.50 | N/A | N/A | 0.00 |
| NOTFILED | FC BLOXOM COMPANY | 7100-000 | 13,085.02 | N/A | N/A | 0.00 |
| NOTFILED | JONES TRUCK & IMPLEMENT | 7100-000 | 1,327.76 | N/A | N/A | 0.00 |
| NOTFILED | PALLET SERVICES INC | 7100-000 | 3,231.80 | N/A | N/A | 0.00 |
| NOTFILED | POSTER COMPLIANCE CENTER | 7100-000 | 69.00 | N/A | N/A | 0.00 |
| NOTFILED | PACON INC | 7100-000 | 3,207.72 | N/A | N/A | 0.00 |
| NOTFILED | PRECISION GARAGE DOORS | 7100-000 | 615.28 | N/A | N/A | 0.00 |
| NOTFILED | OSBORNE INTL. SEED CO | 7100-000 | 5,526.59 | N/A | N/A | 0.00 |
| NOTFILED | PRO LABEL INTERNATIONAL INC | 7100-000 | 346.74 | N/A | N/A | 0.00 |
| NOTFILED | STONEWAY ELECTRIC SUPPLY | 7100-000 | 10.50 | N/A | N/A | 0.00 |
| NOTFILED | SWEET CLOVER PRODUCE LLC | 7100-000 | 2,503.44 | N/A | N/A | 0.00 |
| NOTFILED | QUILL CORPORATION | 7100-000 | 704.85 | N/A | N/A | 0.00 |
| NOTFILED | THE PACKER | 7100-000 | 3,838.00 | N/A | N/A | 0.00 |
| NOTFILED | TAT-ON INC | 7100-000 | 47,159.50 | N/A | N/A | 0.00 |
| NOTFILED | ORBITCOM | 7100-000 | 71.05 | N/A | N/A | 0.00 |
| NOTFILED | THE PRODUCE NEWS | 7100-000 | 85.00 | N/A | N/A | 0.00 |
| NOTFILED | KANSAS CITY LIFE INSURANCE CO | 7100-000 | 30.00 | N/A | N/A | 0.00 |
| NOTFILED | KEITHLY-WILLIAMS SEEDS | 7100-000 | 14,779.40 | N/A | N/A | 0.00 |
| NOTFILED | JUAN FERNANDO OLIVOS | 7100-000 | 900.00 | N/A | N/A | 0.00 |
| NOTFILED | KENWORTH SALES CO | 7100-000 | 439.32 | N/A | N/A | 0.00 |
| NOTFILED | T&C ORGANICS | 7100-000 | 2,011.00 | N/A | N/A | 0.00 |
| NOTFILED | LABEL AND BAR CODE INC | 7100-000 | 107.89 | N/A | N/A | 0.00 |
| NOTFILED | CITY OF WALLA WALLA | 7100-000 | 2,186.23 | N/A | N/A | 0.00 |
| NOTFILED | NEOFUNDS BY NEOPOST | 7100-000 | 300.00 | N/A | N/A | 0.00 |
| NOTFILED | MAILFINANCE | 7100-000 | 308.72 | N/A | N/A | 0.00 |
| NOTFILED | JIM LITTLE STAPLE SUPPLY, INC. | 7100-000 | 39.20 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NOTFILED | LOGAN-ZENNER SEEDS, INC. | 7100-000 | 1,313.71 | N/A | N/A | 0.00 |
| NOTFILED | ANDERSEN ORGANICS, LLC | 7100-000 | 8,881.26 | N/A | N/A | 0.00 |
| NOTFILED | AMERIGAS | 7100-000 | 2,528.12 | N/A | N/A | 0.00 |
| NOTFILED | ARAMARK UNIFORM SERVICES | 7100-000 | 1,559.34 | N/A | N/A | 0.00 |
| NOTFILED | AMERICANW EST BANK | 7100-000 | 8,964.62 | N/A | N/A | 0.00 |
| NOTFILED | AVAYA COMMUNICATION | 7100-000 | 319.62 | N/A | N/A | 0.00 |
| NOTFILED | AFLAC | 7100-000 | 501.58 | N/A | N/A | 0.00 |
| NOTFILED | BEST PEST CONTROL | 7100-000 | 304.92 | N/A | N/A | 0.00 |
| NOTFILED | CASCADE NATURAL GAS | 7100-000 | 23.07 | N/A | N/A | 0.00 |
| NOTFILED | CENTENNIAL TRUCK CLEANING | 7100-000 | 108.10 | N/A | N/A | 0.00 |
| NOTFILED | CARDMEMBER SERVICE/VISA | 7100-000 | 2,012.00 | N/A | N/A | 0.00 |
| NOTFILED | A & M SUPPLY | 7100-000 | 4,258.82 | N/A | N/A | 0.00 |
| NOTFILED | BLUE BOOK SERVICES | 7100-000 | 1,472.50 | N/A | N/A | 0.00 |
| NOTFILED | CHEP USA, INC. | 7100-000 | 4,033.25 | N/A | N/A | 0.00 |
| | Volm Companies, Inc. | 7100-000 | N/A | 5,004.68 | 5,004.68 | 5,004.68 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $1,432,640.98 | $2,055,032.32 | $1,938,091.18 | $49,519.85 |

**UST Form 101-7-TDR (10/1/2010)**

Exhibit 8

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Case Number: 12-04927-FLK7
Case Name: WALLA WALLA GARDENERS' ASSOCIATION,

Trustee: (670150) TERRY R. NEALEY
Filed (f) or Converted (c): 11/18/12 (f)
§341(a) Meeting Date: 12/11/12
Claims Bar Date: 03/11/13

Period Ending: 03/17/17

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | 205 N. 11TH AVENUE WALLA WALLA, WA 99362<br>Legal:<br>  Sale resulted in all proceeds paid to AmericanWest Bank. By agreement, a carve out for the Trustee's administration of the sale of the property was agreed to by the lender, AmericanWest Bank. | 970,000.00 | 32,000.00 | | 1,001,000.00 | FA |
| 2 | Cash on Hand Trust Account Trust Account Minnick<br>  Imported from original petition Doc# 1 | 15,155.26 | 15,155.26 | | 15,155.26 | FA |
| 3 | Cookbook Checking Account American West Bank - A<br>  Funds taken by AmericanWest Bank. | 1,160.11 | 1,160.11 | | 0.00 | FA |
| 4 | Stock Purchase Account American West Bank - Acct<br>  Funds taken by AmericanWest Bank | 2,867.01 | 2,867.01 | | 0.00 | FA |
| 5 | Accounts Receivable<br>  No Value to Estate - all funds secured by AmericanWest Bank. Funds received for this asset were in the form of administrative fees for the PACA Administrator, Trustee Terry Nealey. | 200,562.72 | 0.00 | | 12,000.00 | FA |
| 6 | IRS Tax Refund Internal Revenue Service | 54,427.00 | 54,427.00 | | 37,460.12 | FA |
| 7 | Vehicles (See Sch Attach 1) 210 N. 11th Avenue W<br>  See assets 16 through 25. | 0.00 | 0.00 | | 0.00 | FA |
| 8 | Forklifts/Hysters (See Sch Attach 2) 211 N. llth<br>  See assets 26 through 32 | 0.00 | 0.00 | | 0.00 | FA |
| 9 | 2010 Toyota Tundra VIN #5TFDY5F12AX113500 211<br>N. | 27,000.00 | 27,000.00 | | 24,503.58 | FA |
| 10 | Office Equipment /Furnishings (See Attachment 3)<br>  Imported from original petition Doc# 1 | 6,000.00 | 0.00 | | 0.00 | FA |
| 11 | Machinery, Fixtures, Equipment/Supplies<br>  See Assets 33 through 159  (Lien stated in schedules was $141,000) | 0.00 | 0.00 | | 0.00 | FA |
| 12 | Inventory (See Attachment 5)<br>  Inventory of onions were no good, cumbersome to the estate and disposed of. | 0.00 | 0.00 | | 0.00 | FA |
| 13 | Restitution - Kenneth Kallenberger  (u) | 0.00 | 0.00 | | 12.20 | FA |

Exhibit 8

Page: 2

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| Case Number: 12-04927-FLK7 | Trustee: | (670150)  TERRY R. NEALEY |
| Case Name: WALLA WALLA GARDENERS' ASSOCIATION, | Filed (f) or Converted (c): | 11/18/12 (f) |
| | §341(a) Meeting Date: | 12/11/12 |
| Period Ending: 03/17/17 | Claims Bar Date: | 03/11/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 14 | Citibank Credit Card (Home Depot)  (u) | 0.00 | 0.00 | | 15.03 | FA |
| 15 | Swire Coca Cola Vending Machine Commission  (u) | 0.00 | 0.00 | | 18.24 | FA |
| 16 | 1982 GMC 1GDS7D4YOCV594913 See asset 7 | 2,500.00 | 2,500.00 | | 3,900.00 | FA |
| 17 | 1980 Ford X98WVGD8804 | 500.00 | 500.00 | | 2,250.00 | FA |
| 18 | 1987 Ford 1FTYR8DUDHVA15753 | 1,000.00 | 1,000.00 | | 1,600.00 | FA |
| 19 | Wabash Trailer | 8,000.00 | 8,000.00 | | 3,500.00 | FA |
| 20 | Trail Mobil Trailer | 1,000.00 | 1,000.00 | | 3,000.00 | FA |
| 21 | Unkown Trailer | 1,000.00 | 1,000.00 | | 1,640.00 | FA |
| 22 | 1995 Ford F150 1FTEF15N8SLB86144 | 2,000.00 | 2,000.00 | | 500.00 | FA |
| 23 | 1986 Kenworth Tractor | 4,000.00 | 4,000.00 | | 6,500.00 | FA |
| 24 | 1999 Kenworth Tractor | 7,500.00 | 7,500.00 | | 11,500.00 | FA |
| 25 | 1986 Great Dane Tractor | 3,000.00 | 3,000.00 | | 3,500.00 | FA |
| 26 | Hyster H50XMD177B214615 | 6,000.00 | 0.00 | | 0.00 | FA |
| 27 | Hyster H50XMLA177D249173 | 1,000.00 | 0.00 | | 0.00 | FA |
| 28 | Hyster P50AA119DO2511Y | 2,000.00 | 0.00 | | 0.00 | FA |
| 29 | Hyster H30XMCOO1BO99746L | 2,000.00 | 0.00 | | 0.00 | FA |
| 30 | UNKNOWN  7FCU1860577 | 7,500.00 | 0.00 | | 0.00 | FA |
| 31 | Clark 055Y25/Y235-0028-5405FA | 500.00 | 0.00 | | 0.00 | FA |
| 32 | Hyster H25E  Boo1D1236 | 500.00 | 0.00 | | 0.00 | FA |
| 33 | MAF Onion Line | 50,000.00 | 0.00 | | 0.00 | FA |
| 34 | Label head for Line  (11) | 4,400.00 | 0.00 | | 0.00 | FA |
| 35 | Dial Platform Scales (5) | 500.00 | 0.00 | | 0.00 | FA |
| 36 | Arm Platform Scales (5) | 250.00 | 0.00 | | 0.00 | FA |
| 37 | 2 Conveyor w/Turntable | 300.00 | 0.00 | | 0.00 | FA |
| 38 | 4 Tall Locker Gang | 10.00 | 0.00 | | 0.00 | FA |
| 39 | 3 Tall Locker Gang | 5.00 | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 3

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| Case Number: | 12-04927-FLK7 | **Trustee:** (670150) TERRY R. NEALEY |
| Case Name: | WALLA WALLA GARDENERS' ASSOCIATION, | **Filed (f) or Converted (c):** 11/18/12 (f) |
| | | **§341(a) Meeting Date:** 12/11/12 |
| **Period Ending:** 03/17/17 | | **Claims Bar Date:** 03/11/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 40 | Lantec Pallet Wrapper | 6,500.00 | 0.00 | | 0.00 | FA |
| 41 | Z Wrapper | 500.00 | 0.00 | | 0.00 | FA |
| 42 | QQest Time Clock (2) | 100.00 | 0.00 | | 0.00 | FA |
| 43 | Skate Roller 15 Ft | 20.00 | 0.00 | | 0.00 | FA |
| 44 | Red Manual Pallet Jack | 100.00 | 0.00 | | 0.00 | FA |
| 45 | Palet Racking 24x3 ft | 300.00 | 0.00 | | 0.00 | FA |
| 46 | Bale Holder (2) | 40.00 | 0.00 | | 0.00 | FA |
| 47 | Turn Table 8 Ft | 100.00 | 0.00 | | 0.00 | FA |
| 48 | Copeland Refridgeration Compressor (2) | 1,000.00 | 0.00 | | 0.00 | FA |
| 49 | Mettler Toledo Digital Scale | 100.00 | 0.00 | | 0.00 | FA |
| 50 | Bin Dumper | 500.00 | 0.00 | | 0.00 | FA |
| 51 | Strapping Wheel | 25.00 | 0.00 | | 0.00 | FA |
| 52 | Strapping Air Tool (2) | 200.00 | 0.00 | | 0.00 | FA |
| 53 | Conveyor 4 ft. | 20.00 | 0.00 | | 0.00 | FA |
| 54 | Wooden Storage Units (2) | 10.00 | 0.00 | | 0.00 | FA |
| 55 | Shipping office Desks (2) | 20.00 | 0.00 | | 0.00 | FA |
| 56 | Shipping office Dell Computer | 50.00 | 0.00 | | 0.00 | FA |
| 57 | Shipping office misc. | 10.00 | 0.00 | | 0.00 | FA |
| 58 | Eight Lane Singulator | 750.00 | 0.00 | | 0.00 | FA |
| 59 | Four Lane Singulator | 500.00 | 0.00 | | 0.00 | FA |
| 60 | Hearst label heads (4) | 800.00 | 0.00 | | 0.00 | FA |
| 61 | Sorting Table 21 ft. | 200.00 | 0.00 | | 0.00 | FA |
| 62 | Sorting Table 11 ft (2) | 100.00 | 0.00 | | 0.00 | FA |
| 63 | Sorting Table 6 ft | 30.00 | 0.00 | | 0.00 | FA |
| 64 | Meat Saw | 10.00 | 0.00 | | 0.00 | FA |
| 65 | EDP 4 Head Bagger (3) | 3,000.00 | 0.00 | | 0.00 | FA |
| 66 | Daumer PA25 weighter w/elevator | 2,500.00 | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 4

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 12-04927-FLK7
**Case Name:** WALLA WALLA GARDENERS' ASSOCIATION,

**Period Ending:** 03/17/17

**Trustee:** (670150) TERRY R. NEALEY
**Filed (f) or Converted (c):** 11/18/12 (f)
**§341(a) Meeting Date:** 12/11/12
**Claims Bar Date:** 03/11/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 67 | Turn Table 7 ft | 75.00 | 0.00 | | 0.00 | FA |
| 68 | Danmar-Xarpamatic Clip Machine | 1,000.00 | 0.00 | | 0.00 | FA |
| 69 | Take away Conveyor/Elevator | 50.00 | 0.00 | | 0.00 | FA |
| 70 | Rucker Netting Machine | 75.00 | 0.00 | | 0.00 | FA |
| 71 | Bag Holder (3) | 75.00 | 0.00 | | 0.00 | FA |
| 72 | Sorting Line 11 ft | 200.00 | 0.00 | | 0.00 | FA |
| 73 | Hopper 4x5 ft. | 50.00 | 0.00 | | 0.00 | FA |
| 74 | Wathamatic Single Head Bagger | 50.00 | 0.00 | | 0.00 | FA |
| 75 | Screen Sizer 6x4 ft. | 1,000.00 | 0.00 | | 0.00 | FA |
| 76 | Sorting Table 10 ft | 50.00 | 0.00 | | 0.00 | FA |
| 77 | Transport 26 ft | 100.00 | 0.00 | | 0.00 | FA |
| 78 | Elevator 10x20 ft | 100.00 | 0.00 | | 0.00 | FA |
| 79 | No 2 Grading Line (part of main) | 500.00 | 0.00 | | 0.00 | FA |
| 80 | Earnst 4x9 ft sizer,brushes,sorting line | 3,000.00 | 0.00 | | 0.00 | FA |
| 81 | Hopper/Elevator Assembly | 200.00 | 0.00 | | 0.00 | FA |
| 82 | Pomona Box Filler w/end feed | 250.00 | 0.00 | | 0.00 | FA |
| 83 | Skate Table 6 ft | 25.00 | 0.00 | | 0.00 | FA |
| 84 | Skate Table 9 ft | 50.00 | 0.00 | | 0.00 | FA |
| 85 | Flodin Topper 5 ft wide (20 | 4,000.00 | 0.00 | | 0.00 | FA |
| 86 | Floating 78" Bin Dumper (2) | 2,000.00 | 0.00 | | 0.00 | FA |
| 87 | Even Flow Hopper (2) | 1,000.00 | 0.00 | | 0.00 | FA |
| 88 | Bulk Unloader w/Elevator | 2,000.00 | 0.00 | | 0.00 | FA |
| 89 | Cull Elevator and Hopper | 500.00 | 0.00 | | 0.00 | FA |
| 90 | Bulk Unloader with Elevator | 500.00 | 0.00 | | 0.00 | FA |
| 91 | Hydro Cooler-32 ft | 2,000.00 | 0.00 | | 0.00 | FA |
| 92 | Custom Vegetable Washer | 1,000.00 | 0.00 | | 0.00 | FA |
| 93 | Warehouse officeZ4MPLUS Thermal Printer (2) | 300.00 | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 5

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Case Number: 12-04927-FLK7
Case Name: WALLA WALLA GARDENERS' ASSOCIATION,

Period Ending: 03/17/17

Trustee: (670150) TERRY R. NEALEY
Filed (f) or Converted (c): 11/18/12 (f)
§341(a) Meeting Date: 12/11/12
Claims Bar Date: 03/11/13

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 94 | Warehouse office Dell Computer Vostro 220 | 30.00 | 0.00 | | 0.00 | FA |
| 95 | Chair (2) | 20.00 | 0.00 | | 0.00 | FA |
| 96 | Onion Peeling Table w/hopper | 1,000.00 | 0.00 | | 0.00 | FA |
| 97 | Clark, Electric Pallet Jack w/charger | 1,200.00 | 0.00 | | 0.00 | FA |
| 98 | Portable 175,000 BTU Oil Heater | 75.00 | 0.00 | | 0.00 | FA |
| 99 | Small Lockers Gang | 10.00 | 0.00 | | 0.00 | FA |
| 100 | Hand Stitcher for Bags | 20.00 | 0.00 | | 0.00 | FA |
| 101 | Manual Pallet Jack | 150.00 | 0.00 | | 0.00 | FA |
| 102 | Electric Box Stitcher-Ideal | 150.00 | 0.00 | | 0.00 | FA |
| 103 | 24 Inch Fan | 10.00 | 0.00 | | 0.00 | FA |
| 104 | Thermal Printer Zebra Z4M | 100.00 | 0.00 | | 0.00 | FA |
| 105 | Industrial Shelving Rack 8x8 ft. | 50.00 | 0.00 | | 0.00 | FA |
| 106 | Craftsman Radial Arm Saw | 50.00 | 0.00 | | 0.00 | FA |
| 107 | Antique Scale | 25.00 | 0.00 | | 0.00 | FA |
| 108 | Hamer Wire Bag Closer | 25.00 | 0.00 | | 0.00 | FA |
| 109 | Misc. Parts | 100.00 | 0.00 | | 0.00 | FA |
| 110 | Box Strapping Machine-Polychem PC100 | 200.00 | 0.00 | | 0.00 | FA |
| 111 | Antique Scales (2) | 50.00 | 0.00 | | 0.00 | FA |
| 112 | Supplies and Parts | 250.00 | 0.00 | | 0.00 | FA |
| 113 | Aluminum Dock Plats (2) | 300.00 | 0.00 | | 0.00 | FA |
| 114 | Sack Cart | 15.00 | 0.00 | | 0.00 | FA |
| 115 | Shelving Units (4) | 40.00 | 0.00 | | 0.00 | FA |
| 116 | Asparagus Packing Machines (19) | 3,800.00 | 0.00 | | 0.00 | FA |
| 117 | Champion 10 Horse Air Compressor | 250.00 | 0.00 | | 0.00 | FA |
| 118 | Ingersol Rand 10 Horse Air Compressor | 250.00 | 0.00 | | 0.00 | FA |
| 119 | 10 Horse Refrigeration Compressor (5) | 2,500.00 | 0.00 | | 0.00 | FA |
| 120 | 36" Industrial Fan | 50.00 | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 6

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 12-04927-FLK7 | Trustee: (670150) TERRY R. NEALEY |
| Case Name: WALLA WALLA GARDENERS' ASSOCIATION, | Filed (f) or Converted (c): 11/18/12 (f) |
| | §341(a) Meeting Date: 12/11/12 |
| Period Ending: 03/17/17 | Claims Bar Date: 03/11/13 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 121 | 12" Wire Belt Lacer | 50.00 | 0.00 | | 0.00 | FA |
| 122 | Lamba Steam Cleaner | 20.00 | 0.00 | | 0.00 | FA |
| 123 | Parts | 50.00 | 0.00 | | 0.00 | FA |
| 124 | Portable Pipe Stand | 25.00 | 0.00 | | 0.00 | FA |
| 125 | Industrial Storage Racks (6) | 300.00 | 0.00 | | 0.00 | FA |
| 126 | Parts | 100.00 | 0.00 | | 0.00 | FA |
| 127 | Metal Rack w/Misc Metal 8' | 200.00 | 0.00 | | 0.00 | FA |
| 128 | 6' Work Bench | 50.00 | 0.00 | | 0.00 | FA |
| 129 | Shelving Unit w/Various Supplies & parts | 200.00 | 0.00 | | 0.00 | FA |
| 130 | Chop Saw, Makita | 50.00 | 0.00 | | 0.00 | FA |
| 131 | 4' Metal Table | 20.00 | 0.00 | | 0.00 | FA |
| 132 | 6'x2' Metal Work Bench | 25.00 | 0.00 | | 0.00 | FA |
| 133 | 4 Drawer Metal Organizer | 20.00 | 0.00 | | 0.00 | FA |
| 134 | Misc Hand Tools | 500.00 | 0.00 | | 0.00 | FA |
| 135 | Dura Craft Drill Press 1978 | 100.00 | 0.00 | | 0.00 | FA |
| 136 | Misc Power tools | 500.00 | 0.00 | | 0.00 | FA |
| 137 | 11.5' x 2' Work Bench | 100.00 | 0.00 | | 0.00 | FA |
| 138 | Screw/Bolt Organizer w/ parts 3'x42" | 150.00 | 0.00 | | 0.00 | FA |
| 139 | Screw/Bolt Organizer 34"x38" | 25.00 | 0.00 | | 0.00 | FA |
| 140 | 8'x3' Work Bench | 50.00 | 0.00 | | 0.00 | FA |
| 141 | Misc Belts and Hoses | 0.00 | 0.00 | | 0.00 | FA |
| 142 | 2 Chairs | 10.00 | 0.00 | | 0.00 | FA |
| 143 | 2 Stools | 5.00 | 0.00 | | 0.00 | FA |
| 144 | Hand truck | 10.00 | 0.00 | | 0.00 | FA |
| 145 | Rolling Tool Chest 3'x26" | 50.00 | 0.00 | | 0.00 | FA |
| 146 | Metal Storage Rack (4) | 80.00 | 0.00 | | 0.00 | FA |
| 147 | Ingersol Rand Air Cmpressor #SSRUP6-8 | 2,500.00 | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 7

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Case Number: 12-04927-FLK7
Case Name: WALLA WALLA GARDENERS' ASSOCIATION,

Period Ending: 03/17/17

Trustee: (670150) TERRY R. NEALEY
Filed (f) or Converted (c): 11/18/12 (f)
§341(a) Meeting Date: 12/11/12
Claims Bar Date: 03/11/13

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| 148 | Compressed Air Holding Tank 120 Gal | 50.00 | 0.00 | | 0.00 | FA |
| 149 | Compressed Air Holding Tank 80 Gal | 20.00 | 0.00 | | 0.00 | FA |
| 150 | Shop Press w/20 Ton Bottle Jack | 25.00 | 0.00 | | 0.00 | FA |
| 151 | Lincoln Mig Welder | 100.00 | 0.00 | | 0.00 | FA |
| 152 | Misc Sprocket Chain | 100.00 | 0.00 | | 0.00 | FA |
| 153 | Plywood 3,298 sheets | 13,192.00 | 0.00 | | 0.00 | FA |
| 154 | Wood 1,999 | 5,997.00 | 0.00 | | 0.00 | FA |
| 155 | Wood 6' wide (66) | 330.00 | 0.00 | | 0.00 | FA |
| 156 | Wood 5' wide (66) | 264.00 | 0.00 | | 0.00 | FA |
| 157 | Plastic 4x4 (155) | 3,100.00 | 0.00 | | 0.00 | FA |
| 158 | Asparagus Lugs (5,700) | 5,700.00 | 0.00 | | 0.00 | FA |
| 159 | Pallets 33x30 (640) | 3,100.00 | 0.00 | | 0.00 | FA |
| 160 | City of Walla Walla (u) | 0.00 | 0.00 | | 996.94 | |
| 161 | Petty Cash (u) | 0.00 | 0.00 | | 169.18 | |
| 162 | Sweet Clover Produce LLC Stock Sale (u) | 0.00 | 0.00 | | 0.00 | |
| 163 | Assets 26 through 159 - Sold in lump sum bid   Sale of assets 26 through 159 by lump sum, sealed bid process. No value was given to each individual item. All proceeds are secured by AmericanWest bank and have been turned over to the bank. | 0.00 | 0.00 | | 25,409.69 | FA |
| 164 | void (u) | 0.00 | 0.00 | | 0.00 | FA |
| 164 | **Assets** Totals (Excluding unknown values) | **$1,468,160.10** | **$155,609.38** | | **$1,154,630.24** | **$0.00** |

**Major Activities Affecting Case Closing:**

Complicated case involving PACA claimants. 2012 Estate income tax return was filed; sale of real and personal property by sealed bid completed; sale of other vehicles by auction completed. AmericanWest Bank is secured on a large portion of both real and personal property; PACA Claimants have filed claims and determination of validity has been made. Payments to the PACA Claimants have been successfully negotiated and will be made to them from AmericanWest Bank. The 2013 Estate income tax return is in the process of being prepared by Accountant for Trustee, Brad Patton.

Administrative fees have been requested.

Exhibit 8

Page: 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 12-04927-FLK7 | Trustee: (670150) TERRY R. NEALEY |
| Case Name: WALLA WALLA GARDENERS' ASSOCIATION, | Filed (f) or Converted (c): 11/18/12 (f) |
| | §341(a) Meeting Date: 12/11/12 |
| Period Ending: 03/17/17 | Claims Bar Date: 03/11/13 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

Will need ex parte Order allowing storage rental once the unit is no longer needed. Total cost was $866.60.

2014 and possibly, 2015, estate tax returns will need prepared by Brad Patton.

3/31/15.  Request for Court Fees

3/1/17.  All checks have cleared.  Ready for TDR.
3/12/17.  Prepared TDR. Sent to OUST.

12/31/15.  Have been contacted by creditor  and his attorney  with questions pertaining to the shareholders.  Ordered the 341 meeting transcript as well as the follow-up meeting transcript from the UST. Provided copies of the disks to them per request.  TRN requested that a decision be made on course of action, if any, by January 14, 2016,  in order to prevent delays in final administration of the estate.

12/31/15.  The 2015 and 2016 estate tax returns to be prepared. Accountant Brad Patton has agreed to complete the final returns. His fee is $500.00 and willl be paid upon Court Order..

1/15/16.  No response from creditor.  Will proceed with final reporting.

8/7/16.  Served TFR/NFR on OUST.

10/20/16.  TFR filed by OUST. NFR to be mailed out to MML

12/1/16.  Ready to disburse.

12/3/16.  Checks to creditors disbursed.

1/29/17.  Three checks have not cleared.  Two were returned undeliverable. Will forward to new addresses.

| | | | |
|---|---|---|---|
| Initial Projected Date Of Final Report (TFR): | June 1, 2014 | Current Projected Date Of Final Report (TFR): | October 20, 2016  (Actual) |

Exhibit 9

Page: 1

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 12-04927-FLK7 | |
| Case Name: | WALLA WALLA GARDENERS' ASSOCIATION, | |
| | | |
| Taxpayer ID #: | **-***7120 | |
| Period Ending: | 03/17/17 | |

| | |
|---|---|
| Trustee: | TERRY R. NEALEY (670150) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******3466 - Checking Account |
| Blanket Bond: | $65,574,033.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/05/13 | {162} | Sweet Clover Produce LLC | Funds from sale of stock | 1229-000 | 115,856.66 | | 115,856.66 |
| 02/05/13 | {2} | Minnick-Hayner | Trust Account Funds Held by Debtor's Attorney | 1129-000 | 15,155.26 | | 131,011.92 |
| 02/05/13 | {161} | Sterling Bank | Funds in Petty Cash Box | 1229-000 | 169.18 | | 131,181.10 |
| 02/12/13 | {13} | Kimberly A. Allen | Restitution from Kenneth Kallenberger | 1249-000 | 12.20 | | 131,193.30 |
| 02/13/13 | {14} | Citibank, N.A. | Refund Credit Balance for Home Depot Credit Card Account | 1290-000 | 15.03 | | 131,208.33 |
| 02/13/13 | {15} | Swire Coca Cola, USA | Commission on Sales of Coca Cola Vending | 1290-000 | 18.24 | | 131,226.57 |
| 02/28/13 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | 106.94 | 131,119.63 |
| 03/05/13 | 101 | Toyota Financial Services | 2010 Toyota Tundra Payoff; Acct. No. 0076274923 Asset No. 9 | 4210-000 | | 17,292.82 | 113,826.81 |
| 03/21/13 | | Macon Brothers Auctioneers | Vehicles sold at auction | | 55,320.43 | | 169,147.24 |
| | {22} | Macon Brothers Auctioneers | 1995 Ford F-150 XLT          500.00 | 1129-000 | | | 169,147.24 |
| | {18} | Jackson's Buy Sell Trade | 1987 Ford L8000          1,600.00 | 1129-000 | | | 169,147.24 |
| | {19} | Jackon's Buy Sell Trade | 1999 Wabash 48' Van Trailer          3,500.00 | 1129-000 | | | 169,147.24 |
| | {25} | Jackson's Buy Sell Trade | 1986 Great Dane 46.5' Van Trailer          3,500.00 | 1129-000 | | | 169,147.24 |
| | {20} | Jackson's Buy Sell Trade | 1991 Trailmobile 48' Van Trailer          3,000.00 | 1129-000 | | | 169,147.24 |
| | {17} | Ron Buwalda | 1980 Ford CL9000          2,250.00 | 1129-000 | | | 169,147.24 |
| | {9} | Joseph Stangel | 2010 Toyota Tundra          24,500.00 | 1129-000 | | | 169,147.24 |
| | {24} | Dave & Deborah Hansen | 1999 Kenworth Truck Tractor          11,500.00 | 1129-000 | | | 169,147.24 |
| | {16} | Den Bar Transport | 1982 GMC Flatbed Dump          3,900.00 | 1129-000 | | | 169,147.24 |
| | {23} | Dewight Lloyd Hall | 1986 Kenworth Truck Tractor          6,500.00 | 1129-000 | | | 169,147.24 |
| | {21} | Steve West | 1973 Clark 42" Flatbed Trailer & Tie Down Straps          1,640.00 | 1129-000 | | | 169,147.24 |
| | | Macon Brothers Auctioneers | Auctioneer Commission          -3,789.00 | 3610-000 | | | 169,147.24 |
| | | Macon Brothers Auctioneers | Auctioneer Expenses          -3,280.57 | 3620-000 | | | 169,147.24 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 169,137.24 |
| 04/16/13 | | Macon Brothers Auctioneers | Sale of Personal Property by Sealed Bid | | 158,245.04 | | 327,382.28 |
| | {163} | Grotz Investments LLC | Lump-sum bid for all remaining personal property          183,654.73 | 1129-000 | | | 327,382.28 |

| | Subtotals : | $344,792.04 | $17,409.76 |
|---|---|---|---|

{} Asset reference(s)

12-04927-FLK7     Doc 210     Filed 04/12/17     Entered 04/12/17 15:06:32     Pg 18 of 24

Exhibit 9

Page: 2

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 12-04927-FLK7 | |
| **Case Name:** | WALLA WALLA GARDENERS' ASSOCIATION, | |
| | | |
| **Taxpayer ID #:** | **-***7120 | |
| **Period Ending:** | 03/17/17 | |

| | |
|---|---|
| **Trustee:** | TERRY R. NEALEY (670150) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******3466 - Checking Account |
| **Blanket Bond:** | $65,574,033.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | Macon Brothers Auctioneers | Auctioneer Commission        -11,019.28 | 3610-000 | | | 327,382.28 |
| | | Macon Brothers Auctioneers | Auctioneer Expenses           -2,287.00 | 3620-000 | | | 327,382.28 |
| | | Walla Walla County Treasurer | Personal Property Taxes      -10,342.30 | 4800-000 | | | 327,382.28 |
| | | TOYOTA MOTOR CREDIT<br>CORPORATION, | Payoff of forklift sold with      -1,761.11<br>personal property | 4210-000 | | | 327,382.28 |
| 04/16/13 | | Rabobank, N.A. | Bank and Technology Services Fee<br>Adjustment | 2600-000 | | -106.94 | 327,489.22 |
| 04/16/13 | | Rabobank, N.A. | Bank and Technology Services Fee<br>Adjustment | 2600-000 | | -10.00 | 327,499.22 |
| 04/16/13 | 102 | AmericanWest Bank | Payoff of Secured 1999 Kenworth | 4110-000 | | 9,787.80 | 317,711.42 |
| 05/02/13 | 103 | Mark Jones | Consultation and assistance with assets | 2420-000 | | 313.50 | 317,397.92 |
| 05/03/13 | {160} | City of Walla Walla | Unknown - possible refund of overpayment | 1290-000 | 996.94 | | 318,394.86 |
| 06/04/13 | {6} | United States Treasury | Refund of 2007 941 Taxes | 1124-000 | 12,947.73 | | 331,342.59 |
| 06/04/13 | {6} | United States Treasury | Refund of 2007 1120 Taxes | 1124-000 | 24,512.39 | | 355,854.98 |
| 06/12/13 | {9} | Toyota Motor Credit Coporation | Refund overpayment on Tundra | 1129-000 | 3.58 | | 355,858.56 |
| 07/12/13 | 104 | Mark Jones | Consultation and assistance with assets | 2420-000 | | 139.78 | 355,718.78 |
| 08/05/13 | 105 | AmericanWest Bank | Proceeds from auction | | -274,101.70 | | 81,617.08 |
| | {162} | AmericanWest Bank | Funds secured by           -115,856.66<br>AmericanWest | 1221-000 | | | 81,617.08 |
| | {163} | AmericanWest Bank | Lump Sum for               -158,245.04<br>Equipment sold and<br>secured by Bank | 1129-000 | | | 81,617.08 |
| 12/20/13 | 106 | Abadie St. Mini Storage | Storage Unit for Corporate Documents | 2410-000 | | 255.00 | 81,362.08 |
| 05/08/14 | 107 | Brad Patton | Payment of Accountant for Trustee Fees | 3410-000 | | 7,720.00 | 73,642.08 |
| 05/27/14 | 108 | Abadie St. Mini Storage | Storage Unit for Corporate Documents | 2410-000 | | 265.00 | 73,377.08 |
| 07/25/14 | 109 | Abadie St. Mini Storage | Storage Unit for Corporate Docs-July & August,<br>2014 | 2410-000 | | 170.00 | 73,207.08 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 108.80 | 73,098.28 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 101.63 | 72,996.65 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 112.00 | 72,884.65 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 104.83 | 72,779.82 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 101.19 | 72,678.63 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 114.99 | 72,563.64 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 100.62 | 72,463.02 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 100.47 | 72,362.55 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 114.19 | 72,248.36 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 100.17 | 72,148.19 |

Subtotals :    $-235,641.06    $19,593.03

Exhibit 9

Page: 3

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 12-04927-FLK7 | |
| Case Name: | WALLA WALLA GARDENERS' ASSOCIATION, | |
| | | |
| Taxpayer ID #: | **-***7120 | |
| Period Ending: | 03/17/17 | |

| | |
|---|---|
| Trustee: | TERRY R. NEALEY (670150) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******3466 - Checking Account |
| Blanket Bond: | $65,574,033.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 100.04 | 72,048.15 |
| 12/03/16 | 110 | TERRY R. NEALEY | Dividend paid 100.00% on $1,466.09, Trustee Expenses;  Reference: | 2200-000 | | 1,466.09 | 70,582.06 |
| 12/03/16 | 111 | TERRY R. NEALEY | Dividend paid 100.00% on $44,250.00, Trustee Compensation;  Reference: | 2100-000 | | 9,750.00 | 60,832.06 |
| 12/03/16 | 112 | Brad Patton | Dividend paid 100.00% on $500.00, Accountant for Trustee Fees (Other Firm); Reference: | 3410-000 | | 500.00 | 60,332.06 |
| 12/03/16 | 113 | WA Department of Revenue | Dividend paid 100.00% on $4,000.00; Claim# 22P; Filed: $4,000.00; Reference: | 5800-000 | | 4,000.00 | 56,332.06 |
| 12/03/16 | 114 | Bryon F Magnaghi | Dividend paid 100.00% on $9,237.44; Claim# 29P; Filed: $9,237.44; Reference: | 5800-000 | | 9,237.44 | 47,094.62 |
| 12/03/16 | 115 | Oregon Department of Transportation | Dividend paid 100.00% on $150.37; Claim# 45P; Filed: $150.37; Reference: | 5800-000 | | 150.37 | 46,944.25 |
| 12/03/16 | 116 | Internal Revenue Service | Dividend paid 100.00% on $2,429.08; Claim# 46P; Filed: $2,429.08; Reference: | 5800-000 | | 2,429.08 | 44,515.17 |
| 12/03/16 | 117 | Skagit Seed Services | Dividend paid  2.59% on $1,127.42; Claim# 2; Filed: $1,127.42; Reference: 0417 | 7100-000 | | 29.27 | 44,485.90 |
| 12/03/16 | 118 | Johnson Plumbing & Investments LLC | Dividend paid  2.59% on $1,952.35; Claim# 3; Filed: $1,952.35; Reference: 5177 | 7100-000 | | 50.66 | 44,435.24 |
| 12/03/16 | 119 | Mid Columbia Forklift, Inc. | Dividend paid  2.59% on $838.05; Claim# 4; Filed: $838.05; Reference: 16617 | 7100-000 | | 21.75 | 44,413.49 |
| 12/03/16 | 120 | Heritage Farms Ag, LLC | Dividend paid  2.59% on $440,583.00; Claim# 5; Filed: $440,583.00; Reference: | 7100-000 | | 11,433.13 | 32,980.36 |
| 12/03/16 | 121 | UV Logistics LLC | Dividend paid  2.59% on $3,600.00; Claim# 6; Filed: $3,600.00; Reference: | 7100-000 | | 93.42 | 32,886.94 |
| 12/03/16 | 122 | Byrnes Oil | Dividend paid  2.59% on $22,894.02; Claim# 7; Filed: $22,894.02; Reference: | 7100-000 | | 594.10 | 32,292.84 |
| 12/03/16 | 123 | Les Schwab Tire Centers of Washington, Inc. | Dividend paid  2.59% on $958.94; Claim# 8; Filed: $958.94; Reference: | 7100-000 | | 24.88 | 32,267.96 |
| 12/03/16 | 124 | OXARC INC | Dividend paid  2.59% on $1,845.07; Claim# 9; Filed: $1,845.07; Reference: | 7100-000 | | 47.88 | 32,220.08 |
| 12/03/16 | 125 | MAF Industries, Inc. | Dividend paid  2.59% on $29,927.94; Claim# 10; Filed: $29,927.94; Reference: | 7100-000 | | 776.63 | 31,443.45 |
| 12/03/16 | 126 | City of Walla Walla | Dividend paid  2.59% on $5,004.68; Claim# 11; Filed: $2,695.82; Reference: | 7100-000 | | 129.87 | 31,313.58 |
| 12/03/16 | 127 | Volm Companies, Inc. | Dividend paid  2.59% on $55,647.67; Claim# 12; Filed: $55,647.67; Reference: | 7100-000 | | 1,444.06 | 29,869.52 |
| 12/03/16 | 128 | Yakima Air Compressor & | Dividend paid  2.59% on $133.00; Claim# 13; | 7100-000 | | 3.45 | 29,866.07 |

| | | | | Subtotals : | $0.00 | $42,282.12 | |

Exhibit 9

Page: 4

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 12-04927-FLK7 | | Trustee: | TERRY R. NEALEY (670150) |
| Case Name: | WALLA WALLA GARDENERS' ASSOCIATION, | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******3466 - Checking Account |
| Taxpayer ID #: | **-***7120 | | Blanket Bond: | $65,574,033.00 (per case limit) |
| Period Ending: | 03/17/17 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | Equipment | Filed: $133.00; Reference: | | | | |
| 12/03/16 | 129 | Pape Material Handling | Dividend paid 2.59% on $9,778.46; Claim# 17; Filed: $9,778.46; Reference: | 7100-000 | | 253.75 | 29,612.32 |
| 12/03/16 | 130 | Total Office Concepts | Dividend paid 2.59% on $525.59; Claim# 18; Filed: $525.59; Reference: | 7100-000 | | 13.64 | 29,598.68 |
| 12/03/16 | 131 | United Parcel Service | Dividend paid 2.59% on $470.63; Claim# 20; Filed: $470.63; Reference: | 7100-000 | | 12.21 | 29,586.47 |
| 12/03/16 | 132 | Justus Bag Company Inc. | Dividend paid 2.59% on $10,366.00; Claim# 21; Filed: $10,366.00; Reference: | 7100-000 | | 269.00 | 29,317.47 |
| 12/03/16 | 133 | Cavalli's Onion Acres Farm | Dividend paid 2.59% on $18,451.09; Claim# 25; Filed: $18,451.09; Reference: | 7100-000 | | 478.81 | 28,838.66 |
| 12/03/16 | 134 | Greg Ponti Farms | Dividend paid 2.59% on $26,679.94; Claim# 26; Filed: $26,679.94; Reference: | 7100-000 | | 692.34 | 28,146.32 |
| 12/03/16 | 135 | Juan F Olivos | Dividend paid 2.59% on $900.00; Claim# 27; Filed: $900.00; Reference: | 7100-000 | | 23.36 | 28,122.96 |
| 12/03/16 | 136 | JMC Ventilation Refrigeration LLC | Dividend paid 2.59% on $6,119.51; Claim# 28; Filed: $6,119.51; Reference: | 7100-000 | | 158.80 | 27,964.16 |
| 12/03/16 | 137 | Bryon F Magnaghi | Dividend paid 2.59% on $10,458.83; Claim# 29U; Filed: $10,458.83; Reference: | 7100-000 | | 271.41 | 27,692.75 |
| 12/03/16 | 138 | Boardman Foods, Inc. | Dividend paid 2.59% on $1,049.89; Claim# 30; Filed: $1,049.89; Reference: | 7100-000 | | 27.24 | 27,665.51 |
| 12/03/16 | 139 | Key Equipment Finance Inc. | Dividend paid 2.59% on $2,473.17; Claim# 31; Filed: $2,473.17; Reference: | 7100-000 | | 64.18 | 27,601.33 |
| 12/03/16 | 140 | Faw & Sons Produce | Dividend paid 2.59% on $13,085.00; Claim# 32; Filed: $13,085.00; Reference: | 7100-000 | | 339.56 | 27,261.77 |
| 12/03/16 | 141 | Michael Anderson | Dividend paid 2.59% on $858,497.76; Claim# 33; Filed: $858,497.76; Reference: | 7100-000 | | 22,278.02 | 4,983.75 |
| 12/03/16 | 142 | Taurus Freight Inc. | Dividend paid 2.59% on $2,000.00; Claim# 34; Filed: $2,000.00; Reference: | 7100-000 | | 51.90 | 4,931.85 |
| 12/03/16 | 143 | Columbia Basin Onion, LLC | Dividend paid 2.59% on $126,827.00; Claim# 36; Filed: $126,827.00; Reference: | 7100-000 | | 3,291.16 | 1,640.69 |
| 12/03/16 | 144 | Sensitech Inc | Dividend paid 2.59% on $2,219.68; Claim# 37; Filed: $2,219.68; Reference: | 7100-000 | | 57.60 | 1,583.09 |
| 12/03/16 | 145 | Agribag, Inc. | Dividend paid 2.59% on $6,380.33; Claim# 38; Filed: $6,380.33; Reference: | 7100-000 | | 165.57 | 1,417.52 |
| 12/03/16 | 146 | John Pao Jr | Dividend paid 2.59% on $340.00; Claim# 39; Filed: $340.00; Reference: | 7100-000 | | 8.82 | 1,408.70 |
| 12/03/16 | 147 | Washington State Dept. of Agriculture | Dividend paid 2.59% on $14,285.34; Claim# 42; Filed: $14,285.34; Reference: | 7100-000 | | 370.70 | 1,038.00 |
| | | | Subtotals : | | $0.00 | $28,828.07 | |

Exhibit 9

Page: 5

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 12-04927-FLK7 | |
| **Case Name:** | WALLA WALLA GARDENERS' ASSOCIATION, | |

| | |
|---|---|
| **Trustee:** | TERRY R. NEALEY (670150) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******3466 - Checking Account |
| **Blanket Bond:** | $65,574,033.00 (per case limit) |
| **Separate Bond:** | N/A |

| | | |
|---|---|---|
| **Taxpayer ID #:** | **-***7120 | |
| **Period Ending:** | 03/17/17 | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/03/16 | 148 | Fidelity and Deposit Co of MD | Dividend paid 2.59% on $40,000.00; Claim# 44; Filed: $40,000.00; Reference: | 7100-000 | | 1,038.00 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 109,150.98 | 109,150.98 | $0.00 |
| Less: Bank Transfers | 0.00 | 0.00 | |
| **Subtotal** | 109,150.98 | 109,150.98 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$109,150.98** | **$109,150.98** | |

Exhibit 9

Page: 6

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 12-04927-FLK7 | | Trustee: | TERRY R. NEALEY (670150) |
|---|---|---|---|---|
| Case Name: | WALLA WALLA GARDENERS' ASSOCIATION, | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******3467 - Checking Account |
| Taxpayer ID #: | **-***7120 | | Blanket Bond: | $65,574,033.00 (per case limit) |
| Period Ending: | 03/17/17 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 04/16/13 | | Land Title Company of Walla Walla | Carve-out for admin fees | | | 22,500.00 | | 22,500.00 |
| | {1} | Land Title Company | Sale of 205 N 11th, Walla Walla | 1,001,000.00 | 1110-000 | | | 22,500.00 |
| | | WALLA WALLA COUNTY TREASURER | Proration of real estate taxes | 2,888.17 | 4210-000 | | | 22,500.00 |
| | | AmericanWest Bank | Partial payoff of lien | -877,223.77 | 4210-000 | | | 22,500.00 |
| | | Walla Walla County Treasurer | Real estate taxes | -13,415.12 | 4210-000 | | | 22,500.00 |
| | | Volm Companies, Inc. | Utilities | -5,004.68 | 7100-000 | | | 22,500.00 |
| | | Macon and AMG | Auctioneer commission | -40,040.00 | 3610-000 | | | 22,500.00 |
| | | Macon and AMG | Auctioneer Expenses | -7,339.80 | 3620-000 | | | 22,500.00 |
| | | Land Title | Closing costs | -544.50 | 2500-000 | | | 22,500.00 |
| | | Walla Walla Co. Treasurer | Excose Tax | -15,320.30 | 2820-000 | | | 22,500.00 |
| | | Terry Nealey | Carve out | -22,500.00 | 2990-002 | | | 22,500.00 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 12.94 | 22,487.06 |
| 05/30/13 | 101 | Terry R. Nealey | Carve-Out From Agreement With AmericanWest Bank | | 2100-000 | | 22,487.06 | 0.00 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 33.42 | -33.42 |
| 06/04/13 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | | 2600-000 | | -33.42 | 0.00 |
| 07/08/13 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | | 2600-000 | | -12.94 | 12.94 |
| 07/09/13 | 102 | Terry R. Nealey | Remaining balance of carve out - bank fee reversed | | 2100-000 | | 12.94 | 0.00 |
| 05/01/14 | | PACA Claims Administrative Fees | | | | 12,000.00 | | 12,000.00 |
| | {5} | Basin Gold | PACA Admin Fee | 1,116.00 | 1129-002 | | | 12,000.00 |
| | {5} | Bloxom | PACA Admin Fee | 276.00 | 1129-002 | | | 12,000.00 |
| | {5} | Onions Direct | PACA Admin Fee | 4,884.00 | 1129-002 | | | 12,000.00 |
| | {5} | Gene Wheeler Farms | PACA Admin Fee | 2,880.00 | 1129-002 | | | 12,000.00 |
| | {5} | RCF | PACA Admin Fee | 324.00 | 1129-002 | | | 12,000.00 |
| | {5} | Tat-On | PACA Admin Fee | 2,520.00 | 1129-002 | | | 12,000.00 |
| 05/01/14 | | Terry R. Nealey | PACA Claims Administrator Compensation | | 2100-000 | | 12,000.00 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 34,500.00 | 34,500.00 | $0.00 |
| Less: Bank Transfers | 0.00 | 0.00 | |
| **Subtotal** | 34,500.00 | 34,500.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$34,500.00** | **$34,500.00** | |

12-04927-FLK7    Doc 210    Filed 04/12/17    Entered 04/12/17 15:06:32    Pg 23 of 24

Exhibit 9

Page: 7

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 12-04927-FLK7 |
| Case Name: | WALLA WALLA GARDENERS' ASSOCIATION, |
| | |
| Taxpayer ID #: | **-***7120 |
| Period Ending: | 03/17/17 |

| | |
|---|---|
| Trustee: | TERRY R. NEALEY (670150) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******3467 - Checking Account |
| Blanket Bond: | $65,574,033.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | | | |
| Checking # ******3466 | 109,150.98 | 109,150.98 | 0.00 |
| Checking # ******3467 | 34,500.00 | 34,500.00 | 0.00 |
| | $143,650.98 | $143,650.98 | $0.00 |